# EXHIBIT C

GENEVIEVE R. EVANS

Page 1

IN THE UNITED STATES DISTRICT COURT

FOR THE EASTERN DISTRICT OF PENNSYLVANIA

- - -

GENEVIEVE EVANS        :   CASE NO.

                       :   2:20-cv-05880

        vs.            :

                       :

GUITAR CENTER          :

STORES, INC.           :

FILIP TODOROVSKI       :

- - -

MONDAY, APRIL 4, 2022

- - -

ORAL DEPOSITION OF GENEVIEVE

R. EVANS, taken pursuant to notice, was held

by and between all parties present via

communication technology using Zoom,

commencing at 10:08 a.m., before Kimberly S.

Gordon, a Registered Professional Reporter,

Certified Court Reporter and Notary Public.

- - -

ELITE LITIGATION SOLUTIONS, LLC
One Penn Center
1617 J.F.K. Boulevard, Suite 340
Philadelphia, Pennsylvania 19103
www.elitelsllc.com ~ (215) 563-3703

GENEVIEVE R. EVANS

Page 17

1   the third page, please?  Could I please see

2   page number 4?

3           Yes, I remember seeing this document.

4   Q.    Have you read this document?

5   A.    Just now or in the past?

6   Q.    That's a good question.  I withdraw

7   my question.

8           Before we began the deposition this

9   morning, had you ever read this document?

10  A.    I can't recall the exact time, but if

11  my lawyer presented it to me, then I'm sure I

12  read through it.

13  Q.    You haven't produced any documents in

14  discovery thus far, correct?

15  A.    Correct, I have not.

16  Q.    Did you do anything to look for

17  documents responsive to Guitar Center's

18  requests?

19  A.    I've looked through my e-mail, but

20  given the time frame from when I worked there

21  to now, it's reasonable to assume that

22  whatever e-mails or documents I've had there

23  have long since been deleted or trashed.

24  Q.    Why is it reasonable to assume that?

GENEVIEVE R. EVANS

Page 18

1    A.    Because Gmail deletes your deleted

2    e-mails after 30 days.  So, after I finished

3    working there, I did not believe I would need

4    any of my application correspondence and I

5    deleted them, and then Gmail will permanently

6    delete them.

7    Q.    Ma'am, it's your assertion that you

8    were the victim of a sexual battery while you

9    worked at Guitar Center, correct?

10              MR. RIESER:  Objection.  This

11          is irrelevant, and she's not

12          answering any questions of the

13          underlying claim.

14              MR. HANK:  If we need to get

15          the judge on the phone, we're going

16          to do it.

17              MR. RIESER:  Do you have a

18          proffer?

19              MR. HANK:  Do you stand on that

20          objection?

21              MR. RIESER:  Yes, I want to

22          stand on that objection.  Do you have

23          a proffer as to how it's relevant?

24              MR. HANK:  Let's go off the

GENEVIEVE R. EVANS

Page 28

1    Q.    You do recall that several months

2  transpired between your first application and

3  when you actually got a job, correct?

4    A.    Yes.

5                MR. HANK:  Let's blow up the

6        second rectangle, please.

7  BY MR. HANK:

8    Q.    Ma'am, are you able to read that?

9    A.    Yes.

10    Q.    Please take a moment to read it

11  silently, and please let me know when you're

12  finished.

13    A.    I finished.

14    Q.    Do you see where that rectangle

15  reflects that on May 7, 2019 you applied for

16  a Senior Sales Associate position at the

17  Plymouth Meeting location?

18    A.    Yes.

19    Q.    You in fact did that, correct?

20    A.    Yes.

21    Q.    Your initial application was online,

22  correct?

23    A.    It appears it was, yes.

24    Q.    Do you have any independent memory of

GENEVIEVE R. EVANS

Page 29

1    that one way or the other?

2    A.    No, I do not.  The only part I

3    remember of the application process is the

4    phone call from Mr. Todorovski.

5    Q.    Please tell me what you remember

6    about that phone call.

7    A.    I was just sitting down and I got a

8    call saying, "We've reviewed your application

9    from a few months ago.  I'm sorry we haven't

10   been able to get back to you.  We've been in

11   the process of switching over management", or

12   something of the sort, and he asked me a few

13   questions about what work experience I had,

14   if I had experience working in group

15   environments, running a register, working in

16   sales, what music background I had.

17         He seemed to like the responses, so

18   he said he would like to have me in for an

19   in-person interview with the manager who

20   worked above him.

21   Q.    This phone call with Mr. Todorovski,

22   approximately how long was it?

23   A.    I cannot remember.

24   Q.    Could it have been more than half an

GENEVIEVE R. EVANS

Page 37

1  another whether you ever got an e-mail that

2  looked like this from Guitar Center?

3    A.    I don't remember, but I'm sure I did.

4    Q.    When we look at this exhibit, do you

5  see where it's highlighted in blue there's a

6  hyperlink to View/Accept Offer?

7    A.    Yes.

8    Q.    Do you remember one way or another

9  whether you ever clicked on that link?

10   A.    I don't remember, but I'm sure I did.

11              MR. HANK:  Let's go to

12        Exhibit-5, please.

13                    -  -  -

14     (Evans-5 marked for identification.)

15                    -  -  -

16              MR. HANK:  And can we please

17        blow up the text on Exhibit-5?

18  BY MR. HANK:

19   Q.    Ma'am, Exhibit 5 is a four-page

20  exhibit that is Bates labeled Evans 12

21  through Evans 15.  What you have blown up on

22  the screen is only the first page of the

23  exhibit, but I'll start with that.

24              Do you remember ever receiving an

GENEVIEVE R. EVANS

Page 38

 1  offer letter that started with this first

 2  page?

 3      A.    I don't remember exactly, but I'm

 4  sure I did receive it.

 5              MR. HANK:  Let's go to the next

 6          page of the exhibit, please.

 7  BY MR. HANK:

 8      Q.    Ma'am, I'll represent to you this is

 9  the second page of the offer letter.  Please

10  take a moment to read the second page and let

11  me know when you're finished.

12      A.    I finished.

13      Q.    Ma'am, do you remember the text you

14  just read being part of your offer letter?

15      A.    No.

16      Q.    Do you remember ever reading it

17  before today?

18      A.    No.

19              MR. HANK:  Please go to page 3.

20          This is a little hard to read.  Can

21          we blow up the -- let me pause.

22  BY MR. HANK:

23      Q.    Can you read what's on the screen

24  now, ma'am, or would you like us to blow that

GENEVIEVE R. EVANS

Page 41

1      A.      Yes.

2      Q.      Do you remember providing any

3   references to Guitar Center?

4      A.      I don't remember which ones I

5   provided or what I provided them, but I'm

6   sure if it was necessary for me to be

7   employed I did.

8      Q.      The next paragraph says, "Your

9   electronic signature will indicate your

10  acceptance of this offer and signature to the

11  Arbitration Program Agreement.  Your offer

12  will be valid for two business days from the

13  date of issuance".  Do you see that?

14     A.      Yes.

15     Q.      Do you remember one way or another

16  whether you ever provided that electronic

17  signature?

18     A.      I do not.

19              MR. HANK:  Let's go to

20         Exhibit-6, please.

21                  -   -   -

22     (Evans-6 marked for identification.)

23                  -   -   -

24              MR. HANK:  Let's -- thank you.

GENEVIEVE R. EVANS

Page 43

1   Q.   Ma'am, I want to focus your attention

2   in the lower, right-hand corner of the

3   section of the document we have blown up.  Do

4   you see in the right-hand corner where it

5   says "OF - Extended - External Retail"?  Do

6   you see that?

7   A.   Yes.

8   Q.   Does that refresh your memory at all

9   about whether Guitar Center extended an offer

10  of employment to you at approximately

11  10:26 a.m. on May 10, 2019?

12  A.   No, it does not.

13  Q.   You don't know one way or the other?

14  A.   I do not.

15  Q.   I want to focus your attention a

16  little higher on the document.  Do you see

17  where it says "OF Esig Signature" and then it

18  has your name?

19  A.   Yes.

20  Q.   Does that refresh your memory at all

21  about whether you provided an e-signature at

22  approximately 10:27 a.m. on May 10, 2019?

23  A.   It doesn't refresh my memory.

24  Q.   Do you remember anything whatsoever

Page 44

1  about the onboarding process at Guitar

2  Center?

3    A.    I do not.

4    Q.    I want to turn our attention for a

5  moment back to the in-person interview we

6  talked about earlier.  If our records reflect

7  that that interview -- withdrawn.

8         Do you have any recollection of a

9  discussion with Filip Todorovski and John

10  Payton on May 13, 2019 at the Plymouth

11  Meeting store?

12    A.    I don't remember what date it was or

13  what time it was.  I do remember bits and

14  pieces of questions that were asked.

15    Q.    As we sit here today, does the name

16  John Payton mean anything to you?  Do you

17  have any idea who that is?

18    A.    I'm assuming it was the manager above

19  Mr. Todorovski that was in the room, but I

20  cannot recall exactly if that was his name.

21              MR. HANK:  Let's go to

22         Exhibit-8, please.

23                 -  -  -

24    (Evans-8 marked for identification.)

GENEVIEVE R. EVANS

Page 51

1                  ACKNOWLEDGMENT OF DEPONENT

2

3              I,_____, do

4    hereby certify that I have read the foregoing

5    pages, 1 - 51, and that the same is a

6    correct transcription of the answers given by

7    me to the questions therein propounded,

8    except for the corrections or changes in form

9    or substance, if any, noted in the attached

10   Errata Sheet.

11

12

13   _____

14    GENEVIEVE R. EVANS                    DATE

15

16

17

18   Subscribed and sworn
     to before me this
19   _____ day of _____, 20_____.

20   My commission expires:_____

21

22   _____
     Notary Public

23

24

EXHIBIT

Evans-4

exhibitsticker.com







**Application Status**

Return to Job Search

This page lists your status for all of the jobs that you have applied to. If more information is needed from you, a link is displayed to the right of the job title. To display information about what is needed or the available positions, click the link.

**Senior Sales Associate — MAA - Remote-8888**

You are eligible to resubmit your application on this requisition. If you are still interested, please click on the arrow to restart the process.

NOTE: To re-apply to a specific location, you must re-apply through the 999-Remote posting, which will then re-activate the location postings.

View Job Description
Application date: Dec 7, 2018 02:26 pm EST

**Senior Sales Associate — MAA - Plymouth Meeting, PA-054**

Congratulations on accepting the position of Senior Sales Associate. We are excited that you are joining our organization and look forward to you starting your career with us.

If you haven't already done so, make sure that you have your work eligibility documents ready for your first day!

View Job Description
Application date: May 7, 2019 04:24 pm EST

**Senior Sales Associate — MAA - Plymouth Meeting, PA-054**

You are eligible to resubmit your application on this requisition. If you are still interested, please click on the arrow of the main posting (999-Remote) to restart the process.

NOTE: To re-apply to a specific location, you must re-apply through the 999-Remote posting, which will then re-activate the location postings.

View Job Description
Application date: Dec 7, 2018 03:09 pm EST

Privacy Policy
Google Privacy Policy
Google Terms of Service

EEO Is The Law - click here for more information
Equal Opportunity Employer Minorities/Women/Protected Veterans/Disabled
We endeavor to make this site accessible to any and all users. If you would like to contact us regarding the accessibility of our
click to view more...

© 2000-2020 ADP, Inc. All Rights Reserved.

May 8, 2019

Genevieve Evans
14 East Germantown Pike Apt 6
Plymouth Meeting, PA  19462

Dear Genevieve:

We are pleased to confirm our offer of employment to you. We are very excited to have you join the team. The terms of your offer are listed below.

♫ Job Title: Senior Sales Associate

♫ Start Date: To be communicated upon successful clearance of background check and completion of pre-hire forms.

♫ Salary: $13.00 per hour

♫ Employment Status: Non-exempt, Part-time, and Regular

♫ Direct Supervisor: Filip Todorovski

♫ Merit Eligibility: All employees hired from February through October are eligible to participate in the next annual merit process at a pro-rated amount based on time in the position and performance. If you are hired after October and prior to the coming year's merit process, you are not eligible for an additional merit increase until the following year and based upon performance.

♫ Vacation: As a part-time associate, you are not eligible to participate in the company-sponsored vacation plan.

♫ Healthcare Benefits: As a part-time associate, you are not eligible to participate in company-sponsored healthcare benefits.

♫ 401(k): You are eligible to participate in the 401(k) plan. The company will match you $1-per-$1 of your own contributions up to 2% of eligible compensation beginning on your 1 year anniversary.

♫ First Day Location: 201 West Ridge Pike, Conshahocken, Pennsylvania 19428

This offer is not intended to be a contract of employment and your employment is "at will," unless expressly agreed otherwise in writing and signed by the Chief Executive Officer or Chief Financial Officer of Guitar Center, Inc. This status means that you have the right to resign at any time, with or without cause and with or without notice. Likewise, we retain the right to terminate your employment at any time, with or without cause and with or without notice.

Upon your start date, you will be provided with additional information regarding our employment policies and benefits programs, including the 401(k) Plan, as well as other pertinent information that may help address any other questions you may have regarding your employment.








This letter is contingent upon receipt of satisfactory references, pre-employment checks (for applicable positions) and demonstration of your legal right to work in the United States. In addition, your employment is contingent upon acknowledgement and agreement of the Arbitration Program Agreement included with this offer, as well as acknowledgement and agreement with other onboarding documentation that you will receive following acceptance of this offer.

Your electronic signature will indicate your acceptance of this offer and signature to the Arbitration Program Agreement. Your offer will be valid for two business days from the date of issuance.

We know you have a great contribution to make to the retail and music industries and that you will find working here a rewarding experience. We are excited about the opportunity to work with you as we create an even stronger company.

Regards,


Filip Todorovski

     

**ARBITRATION PROGRAM AGREEMENT**

Although we (meaning Guitar Center, Inc. and its subsidiary employers) hope that disputes with associates will not occur, we believe that when disputes arise it is in our mutual best interests to handle them promptly and with a minimum of disturbance to the lives of the impacted associates or our operations. In most cases, disputes are resolved through discussions with the assistance of a supervisor, member of management or Human Resources. In the rare case where informal resolution is not possible, the dispute will now be resolved through the use of a neutral third-party arbitrator.

To provide for more expedient resolution of disputes, we have instituted a mandatory arbitration procedure for all associates that are not otherwise covered by an agreement relating to the terms of employment (we call it the "Arbitration Program"). Under the Arbitration Program, covered disputes between you and the company must be submitted for resolution by mandatory arbitration after appropriate attempts have been made to resolve the dispute informally.

**Disputes That Are Covered**
Except as provided in the next section, all disputes between you and the company (including its subsidiaries, owners, officers, directors, employees, agents or successors) will be resolved exclusively by final and binding arbitration, and not by court or other action. These disputes include, among others:

- whether or not a dispute is covered by the Arbitration Program;
- disputes arising out of your hiring, employment or termination of employment;
- disputes alleging violation of wage and hour laws or pay practices;
- disputes involving confidentiality or trade secret violations or unfair competition;
- disputes alleging harassment or discrimination (including, among others, discrimination based on sex, pregnancy, race, national or ethnic origin, age, religion, creed, marital status, sexual orientation, mental or physical disability or medical condition or other characteristics protected by law);
- disputes alleging a breach of an express or implied duty, such as among others, breach of contract or breach of the covenant of good faith and fair dealing;
- disputes alleging a violation of public policy;
- disputes alleging any other violation of federal, state or local law; and
- disputes alleging any other tort or violation of contractual or common law rights.

**Disputes That Are Not Covered**
Disputes that are not covered by the Arbitration Program and are excluded from arbitration include:

- disputes covered by a written employment agreement that expressly provides for resolution of disputes;
- disputes based on a company employee benefit or welfare plan that contains an appeal procedure or other procedure for the resolution of disputes under that plan;
- disputes under ERISA;
- disputes regarding workers' compensation claims;
- disputes regarding unemployment compensation benefits;
- disputes within the jurisdiction of the National Labor Relations Board;
- disputes within the jurisdictional limits of small claims court;
- disputes covered by federal law which are not subject to mandatory binding pre-dispute arbitration pursuant to the Federal Arbitration Act, such as claims under the Dodd-Frank Wall Street Reform Act; and
- disputes where a party is seeking injunctive or other equitable relief, such as disputes relating to, among other things, unfair competition or the use or unauthorized disclosure of trade secrets or confidential information (in those cases the party may seek equitable relief from an appropriate court).

Nothing in this agreement prohibits you from filing an administrative charge with the Department of Fair Employment and Housing, the Equal Employment Opportunity Commission or any other federal, state or local administrative agency.
Further, nothing in this agreement precludes either you or the company from participating in government investigations.

**Waiver of Multi-Plaintiff, Class, Collective and Representative Actions**
Covered disputes must be brought on an individual basis only and an individual award is the exclusive remedy that may be provided by the arbitrator. Neither you nor the company may submit a multi-plaintiff, class, collective or representative action for resolution under the Arbitration Program and no arbitrator has authority to proceed with arbitration on that basis. Any disputes concerning the validity of the waiver included in this section will be decided by a court of competent jurisdiction, not by the arbitrator. In those matters, we will assert that you have agreed to pursue all claims individually pursuant to arbitration and may ask a court to compel arbitration of your individual claims. To the extent your filing of that type of action is protected concerted activity under the National Labor Relations Act, the filing will not result in threats, discipline, discharge or other adverse action against you in violation of the National Labor Relations Act. In the event a court determines the waiver included in this section is unenforceable with respect to a dispute, then the waiver will not apply to that dispute. In that case, the dispute must be filed in a court of competent jurisdiction and that court will be the exclusive forum for that dispute.

**Arbitration Procedure**
Prior to submitting a dispute to arbitration, both you and the company must make good faith efforts to resolve the dispute through internal management and Human Resources / Legal. Only when those reasonable internal efforts fail may a dispute be submitted to arbitration. Arbitration will be conducted on a confidential basis by a single arbitrator in accordance with the National Rules for the Resolution of Employment Disputes of the American Arbitration Association ("AAA"), including the ability to conduct discovery and file dispositive motions. If you and the company are unable to agree upon a neutral arbitrator, the party demanding the arbitration will obtain a list of arbitrators from the AAA. You and the company then will alternately strike names from the list until only one name remains. The remaining person will be the arbitrator. Any conflict between the AAA rules and procedures and the Arbitration Program will be resolved in favor of the Arbitration Program. The burden of proof at an arbitration will be on the party seeking the relief. The decision or award of the arbitrator will be in writing and will include the findings and conclusions upon which the award is based. The decision or award of the arbitrator will be final and binding upon the parties. The arbitrator will have the power to award any type of legal or equitable relief available in a court of competent jurisdiction, including attorneys' fees and costs to the extent that relief is available under the applicable law. The arbitrator is only authorized to render an award which is based upon findings of fact that are supported by substantial evidence and correct conclusions of applicable law. Awards may be entered as a judgment or order in any court of competent jurisdiction either by the court confirming the award or vacating, modifying or correcting the award under applicable law. Because any award may be entered as a judgment or order in any court of competent jurisdiction, any relief or recovery to which you or the company may be entitled will be limited to that awarded by the arbitrator. Information regarding the AAA National Rules for the Resolution of Employment Disputes is available for review from the Human Resources Department and also may be obtained by directly contacting AAA from the AAA's website (www.adr.org) or by calling (800) 778-7879 or (888) 774-6904.

**Fees**
We will pay the AAA case management and administrative fees and the arbitrator's fee and expenses. Both you and the company have the right to be represented by an attorney and to call witnesses and experts. Each party will be responsible for the costs and expenses relating to its attorneys, witnesses and experts.

**Time Limits**
Any claim for arbitration must be timely commenced within the time in which an administrative charge or complaint would have to be filed, if the claim is one which must be filed with an administrative agency. If the arbitration claim raises an issue which does not need to be filed with an administrative agency, then the claim must be filed within the time set by the appropriate statute of limitations.

**Consideration**
This agreement and agreeing to submit to the Arbitration Program is a condition of new or continued employment. If you accept or continue employment

     

with the company, both you and the company will be bound by its terms. Your acceptance or continuation of employment with the company and the company's reciprocal agreement to arbitrate covered claims constitute consideration for the obligations imposed by this agreement.

**At-Will Employment**
Nothing in this agreement creates a contract of employment for a specific duration of time. Employment is voluntarily entered into. You are free to resign at any time with or without notice or cause. Similarly, the company may terminate its employment relationship with you at any time for any reason with or without notice or cause. Nothing in this agreement or in any other oral or written statement can create a contract of employment or alter the at-will nature of your employment.

**Governing Law and Interpretation**
Because of the interstate nature of the company's business, this agreement is governed by the Federal Arbitration Act, including its procedural provisions. The arbitrator shall apply the applicable substantive law to determine issues of liability, damages and other remedies regarding all disputes to be arbitrated.
If any term or provision of this agreement is declared unenforceable and that term or provision cannot be modified to be enforceable, that term or provision will become null and void, leaving the remainder of this agreement in full force and effect. Except as provided above regarding multi-plaintiff, class, collective and representative actions, the arbitrator exclusively will decide questions of enforceability and arbitrability, as well as procedural questions arising out of the dispute.
This agreement will be interpreted or modified to the extent necessary for it to be enforceable and to give effect to the parties' expressed intent to create a valid and binding arbitration procedure to resolve all of the disputes as described above.

**Knowing and Voluntary Agreement**
This agreement sets forth the entire agreement of you and the company regarding the matters covered by the Arbitration Program and it supersedes all prior agreements and understandings, whether written or oral, pertaining to the resolution of disputes between you and the company. By issuing this agreement, the company agrees to be bound by its terms without signing it.

BY ELECTRONICALLY SIGNING THIS AGREEMENT, YOU AFFIRM THAT YOU UNDERSTAND THAT BY USING ARBITRATION TO RESOLVE DISPUTES YOU ARE GIVING UP ANY RIGHT TO A JUDGE OR JURY TRIAL WITH REGARD TO ALL DISPUTES SUBJECT TO THIS AGREEMENT.

BY ELECTRONICALLY SIGNING THIS AGREEMENT, YOU ARE AGREEING TO THIS AGREEMENT, AND AFFIRMING THAT YOU KNOWINGLY AND FREELY ENTERED INTO THIS AGREEMENT, HAVE HAD SUFFICIENT TIME TO READ AND UNDERSTAND ITS TERMS AND HAVE BEEN PROVIDED SUFFICIENT OPPORTUNITY TO SEEK LEGAL COUNSEL REGARDING THE MEANING AND EFFECT OF THIS AGREEMENT PRIOR TO ACCEPTING ITS TERMS.

     

Guitar Center_Evans 0000015



**EXHIBIT**

**Evans-6**

exhibitsticker.com

ATS = System move or Applicant
RVD = Robin De Leonardis
CMC = Cristen Cohee
FT = Filip Todorovski
JND = Jade Dune
JTP = John Payton
TLM = Tiffany Montgomery
ERM = Emma Massey

**Dec 30, 2020**

| | | | |
|---|---|---|---|
| 10:03 am | RVD | Assignment updated to [1009] | *Date Applied for Req –Cleared–* |
| | RVD | Assignment updated to [1009] | *Date CEB Assessed –Cleared–* |
| | RVD | Assignment updated to [1009] | *AB Esig Signature –Cleared–* |
| | RVD | Assignment updated to [1009] | *AB Esig Status –Cleared–* |
| | RVD | Assignment updated to [1009] | *Time AB Signed –Cleared–* |
| | RVD | Assignment updated to [1009] | *Time OF Signed –Cleared–* |
| | RVD | Assignment updated to [1009] | *Candidate reApplied to EG Location –Cleared–* |
| | RVD | Assignment updated to [1009] | *Time BC Signed –Cleared–* |
| | RVD | Assignment updated to [1009] | *Date TCS Completed –Cleared–* |
| | RVD | Assignment updated to [1009] | *TCS Prelim Eligibility –Cleared–* |
| | RVD | Assignment updated to [1009] | *TCS Screening ID –Cleared–* |
| | RVD | Assignment updated to [1009] | *TCS Screening Launch URL –Cleared–* |
| | RVD | Assignment updated to [1009] | *Time ON Signed –Cleared–* |
| | RVD | Assignment updated to [1009] | *Time CO Signed –Cleared–* |
| | RVD | Assignment updated to [1009] | *Time C2 Signed –Cleared–* |
| | RVD | Assignment updated to [1009] | *Time Gen. Signed –Cleared–* |

**Jun 28, 2019**

| | | | |
|---|---|---|---|
| 01:47 pm | ATS | Type | *External* |

**Jun 6, 2019**

| | | | |
|---|---|---|---|
| 09:29 pm | ATS | 1009 – Senior Sales Associate | *RS – Inactive – Eligible to Reapply* |
| | ATS | Assignment updated to [1009] | *Date RM TalentPool Jun 7, 2019* |
| | | App Site navigate to [1009] | *contact, force via Script Grid #20783951* |
| | ATS | 1009_Senior Sales Associate 054 – Senior Sales Associate | *RS – Inactive – Eligible to Reapply* |
| | ATS | Assignment updated to [1009_Senior Sales Associate 054] | *Date RM TalentPool Jun 7, 2019* |

| | | | |
|---|---|---|---|
| 08:10 am | ATS | Email Address | *GENEVIEVE.EVANS@MUSICARTS.COM* |

**May 17, 2019**

| | | | |
|---|---|---|---|
| 10:27 am | ATS | Send revoked [1009_Senior Sales Associate 054_Evans_1557260682114] | *BG – Started* |
| 07:19 am | | View by candidate [1009_Senior Sales Associate 054_Evans_1557260682114] | *HI – Hired – External (Retail)* |

**May 15, 2019**

| | | | |
|---|---|---|---|
| 04:35 pm | CMC | Emailed to genevieve.r.evans@gmail.com [1009_Senior Sales Associate 054_Evans_1557260682114] | *HI – Hired – External (Retail)* |
| 11:19 am | | View by John Terrance Payton [JPAYTON@MUSICARTS.COM] [1009_Senior Sales Associate 054_Evans_1557260682114] | *HI – Hired – Confirmation (Retail)* |
| 11:08 am | ATS | External ID | *117816* |
| | ATS | Preferred First Name | *Genevieve* |
| | ATS | Primary Phone | *610/329-1919* |
| | ATS | Current Location | *MAA – Plymouth Meeting, PA–054* |
| | ATS | Type | *Internal* |
| | ATS | Position | *Senior Sales Associate–5092* |
| | ATS | Date of Hire | *May 12, 2019* |
| | ATS | Marital Status | *Single* |
| 08:39 am | | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | *TCS Confirmation Num 01903C872N* |
| | | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | *TCS Hire Status 00002000* |
| | | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | *TCS Potential Credit Amount 0.0* |

| Time | Type | Action | Detail |
|---|---|---|---|
| | ATS | Bg check requested [1009_Senior Associate 054_Evans_1557260682114] | TCS - Request ID 5001446157506 |
| 08:35 am | CMC | 1009_Senior Sales Associate 054_Evans_1557260682114 – | HI – Hired |
| | CMC | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date of Hire May 15, 2019 |
| | CMC | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date HI Hired May 15, 2019 |
| | CMC | Bg check auto-requested [1009_Senior Sales Associate 054_Evans_1557260682114] | TCS |
| | CMC | Email sent [1009_Senior Sales Associate 054_Evans_1557260682114] | HI – Hired – Confirmation (Retail) to Hiring Mgr II John Terrance Payton |
| | CMC | Email sent [1009_Senior Sales Associate 054_Evans_1557260682114] | HI – Hired – Confirmation (Retail) to Hiring Mgr I Flipp Todorovski |
| 08:04 am | FT | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Onboarding eSignature Validation Yes |
| | FT | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date of Start May 13, 2019 |
| | FT | 1009_Senior Sales Associate 054_Evans_1557260682114 – | HI – Need Start Date – Start Date Confirmed |
| | FT | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date HI Need Start Date May 15, 2019 |

**May 14, 2019**

| Time | Type | Action | Detail |
|---|---|---|---|
| 06:09 am | ATS | Esig accepted [1009_Senior Sales Associate 054_Evans_1557260682114] | ON Genevieve Evans |
| | ATS | 1009_Senior Sales Associate 054_Evans_1557260682114 – | HI – Need Start Date – Need Start Date NOTE: Contact Candidate and Confirm Actual Start Date |
| | ATS | Email sent [1009_Senior Sales Associate 054_Evans_1557260682114] | HI – Hired – Start date needed – Retail (External) to Hiring Mgr I Flipp Todorovski |
| | ATS | App Site navigate to [1009_Senior Sales Associate 054_Evans_1557260682114] | done, via next button |
| 06:05 am | ATS | App Site launched on [1009_Senior Sales Associate 054_Evans_1557260682114] | login from c/s: ExternalCareerSite-Evergreen |
| | ATS | App Site navigate to [1009_Senior Sales Associate 054_Evans_1557260682114] | status, from login, already have assignment, force |
| | ATS | App Site navigate to [1009_Senior Sales Associate 054_Evans_1557260682114] | status, from login, force |
| | ATS | App Site navigate to [1009_Senior Sales Associate 054_Evans_1557260682114] | status, from login, force |
| | ATS | App Site navigate to [1009_Senior Sales Associate 054_Evans_1557260682114] | onbuilder_eform, resume application, next component saved in state, force |
| | ATS | 1009_Senior Sales Associate 054_Evans_1557260682114 – | BC – Consent Received |
| | ATS | Bg check auto-requested [1009_Senior Sales Associate 054_Evans_1557260682114] | ADPPRO – Package ID 287875 |
| 05:02 am | | Click by candidate of https://recruiting.adp.com/srccar/RTI.home?c=1156951&sc=5009938545805&a=12278549451&r=5000488802206&d=ExternalCareerSite-Evergreen_1009_Senior Sales Associate 054_Evans_1557260682114] | OF – Extended – External Retail |
| 05:01 am | | View by candidate [1009_Senior Sales Associate 054_Evans_1557260682114] | OF – Extended – External Retail |

**May 13, 2019**

| Time | Type | Action | Detail |
|---|---|---|---|
| 11:04 am | CMC | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Resume https://recruiting.adp.com/src/public/resume.ajax?_d=true&_s=12278549451&_c=1156951&_u=v02Tn9zOwKdDj0hN02pfKUX50UDaipFIJd7Tp1bJiCinFzX33uZt7Hs3VqdiwCkkeU9kNn9vDxR1N0YNAaaeIWvp9oRTeuqTd0_8mcEFVYQG4tcADqTuEpkzPtmTNa2%2Fj9youxDv8eMJxN2YQssnPf9rvC_y2Q%3D%3D |
| | CMC | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Sent in Data Export File 1 false |
| | CMC | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Sent in Data Export File 2 false |
| | CMC | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Sent in Data Export File 3 false |
| | CMC | Bg check auto-requested [1009_Senior Sales Associate 054_Evans_1557260682114] | Sent in Data Export File 4 false |
| | CMC | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Sent in Data Export File 5 false |
| | CMC | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Sent in Data Export File 6 false |
| | CMC | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Sent in Data Export File 7 false |
| | CMC | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Sent in Data Export File 8 false |
| | CMC | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Sent in Data Export File 9 false |

| Time | Type | Action | Detail |
|---|---|---|---|
| | CMC | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Sent in Data Export File 10 false |
| | CMC | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Notify Me? false |
| | CMC | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Talent Community –Cleared– |
| | CMC | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Sourcing Req –Cleared– |
| | CMC | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | ERP? false |
| | CMC | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Agency –Cleared– |
| | CMC | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date of Start –Cleared– |
| | CMC | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | RS Applicant Pool May 6, 2019 |
| | CMC | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Time AB Signed Dec 7, 2018 12:08 pm |
| | CMC | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Confidential Assignment false |
| | CMC | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Opted Out? false |
| | CMC | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date ADP SASS Completed May 10, 2019 |
| | CMC | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | TCS Needs Review false |
| | CMC | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | FCRA Rejected false |
| 11:03 am | CMC | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Sent in New Hire File false |
| | CMC | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date AB Eligible to Reapply –Cleared– |
| | CMC | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date AP Eligible to Reapply –Cleared– |
| | CMC | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date BC Eligible to Reapply –Cleared– |
| | CMC | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date HI Eligible to Reapply –Cleared– |
| | CMC | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date HM Eligible to Reapply –Cleared– |

Guitar Center_Evans 0000063

| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date OF Eligible to Reapply –Cleared– |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date PS Eligible to Reapply –Cleared– |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date RS Eligible to Reapply –Cleared– |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date Of Approval Declined –Cleared– |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date BC Under Review –Cleared– |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date AP Incomplete –Cleared– |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date AP Hold –Cleared– |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date ON Started –Cleared– |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date ON App Pool –Cleared– |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date HI Inactive –Cleared– |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date ON eI9 Section 1 Required –Cleared– |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date ON eI9 Section 1 Started –Cleared– |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date ON eI9 Section 1 Completed –Cleared– |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date ON eI9 Section 1 Redo –Cleared– |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date HI eI9 Section 1 Required –Cleared– |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date HI eI9 Section 1 Redo –Cleared– |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date HI eI9 Section 1 Started –Cleared– |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date HI eI9 Completed –Cleared– |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date ON Inactive –Cleared– |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date ON Eligible to Reapply –Cleared– |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date H2 Eligible to Reapply –Cleared– |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date H3 Eligible to Reapply –Cleared– |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date H4 Eligible to Reapply –Cleared– |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date H5 Eligible to Reapply –Cleared– |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date RM Interested –Cleared– |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date RM No Interest –Cleared– |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date RM Pipeline –Cleared– |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date RM TalentPool –Cleared– |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date RM Talent Community –Cleared– |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date H3 Review –Cleared– |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date H4 Review –Cleared– |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date Ready for EC –Cleared– |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Agency Eligible No |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Aline Enrollment Form No |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | FMLA Rights & Responsibilities No |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Meal Break Acknowledgement No |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Exchange Notice Benefits Info No |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | SF Paid Sick Leave Acknowledgement No |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | IncentiveProgramEligibilityRules No |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Incentive Program Eligibility and Rules No |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Performance Incentive Program Eligibility No |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | CSR Performance Incentive Program No |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | TSR Performance Incentive Program No |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Product Room Policy No |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Safety Rules No |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Substance Abuse Policy No |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Chicago Minimum Wage Notice–Work Loc No |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Attendance Policy No |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Facility Guide and Acknowledgement No |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Aline Terms And Conditions No |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Physical Security Policy No |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Paid Family Leave No |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Workers Comp Notice Predesignation No |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Emeryville Minimum Wage Notice No |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | DD Acknowledgement No |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Training Begin Date –Cleared– |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | CC Attendance Guidelines No |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | CC Employment Guidelines No |
| CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | CC Performance Improvement Guidelines No |

Guitar Center_Evans 0000064

| | | | | |
|---|---|---|---|---|
| | CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Associate Handbook No |
| | CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Benefits Acknowledgement No |
| | CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date of Interview –Cleared– |
| | CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | CA Domestic Violence Notice No |
| | CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date TS Inactive –Cleared– |
| | CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date TS Not Qualified –Cleared– |
| | CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Onboarding eSignature Validation No |
| | CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | interim End Date –Cleared– |
| | CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | State Addendum 2018 No |
| | CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | CAMealWaiver10 No |
| | CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | CAMealWaiver6 No |
| | CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Internal App Form Validation No |
| 11:02 am | CMC | ! | 1009_Senior Sales Associate 054_Evans_1557260682114 – | HI – Need Start Date – Need Start Date NOTE: Contact Candidate and Confirm Actual Start Date |
| | CMC | | Script Suppressed [1009_Senior Sales Associate_1557260682114] | Cear Ui |
| | CMC | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date HI Need Start Date May 13, 2019 |
| 10:24 am | | | View by candidate [1009_Senior Sales Associate 054_Evans_1557260682114] | OF – Extended – External Retail |
| | FT | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Onboarding eSignature Validation Yes |
| | FT | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date of Start May 13, 2019 |
| | FT | | 1009_Senior Sales Associate 054_Evans_1557260682114 – | HI – Need Start Date – Start Date Confirmed |
| | FT | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date HI Need Start Date May 13, 2019 |

**May 12, 2019**

| | | | | |
|---|---|---|---|---|
| 08:23 am | ATS | | Send revoked [1009_Senior Sales Associate 054_Evans_1557260682114] | OF – Extended – External Retail |

**May 11, 2019**

| | | | | |
|---|---|---|---|---|
| 10:27 am | ATS | | Send revoked [1009_Senior Sales Associate 054_Evans_1557260682114] | BC – Started |

**May 10, 2019**

| | | | | |
|---|---|---|---|---|
| 11:27 am | ATS | | Send revoked [1009_Senior Sales Associate 054_Evans_1557260682114] | BC – Started |
| 10:42 am | ATS | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | ADP.SASS Status Passed |
| | ATS | ! | Bg check result [1009_Senior Sales Associate 054_Evans_1557260682114] | SaSS–COMPLETE–MEETS CLIENT'S POLICY |
| | ATS | ! | 1009_Senior Sales Associate 054_Evans_1557260682114 – | HI – Need Start Date – Need Start Date NOTE: Contact Candidate and Confirm Actual Start Date |
| | ATS | ! | Email sent [1009_Senior Sales Associate 054_Evans_1557260682114] | HI – Hired – Start date needed – Retail (External) to Hiring Mgr I Filip Todorovski |
| 10:40 am | | | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | ADP SASS Status Pending |
| | ATS | ! | Bg check requested [1009_Senior Sales Associate 054_Evans_1557260682114] | ADP SASS – Request ID 5001439221706 |
| | ATS | ! | Bg check result [1009_Senior Sales Associate 054_Evans_1557260682114] | SaSS–IN–PROGRESS– |
| | ATS | ! | 1009_Senior Sales Associate 054_Evans_1557260682114 – | BC – In Process |
| 10:37 am | JND | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | FCRA Acknowledged true |
| | JND | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | FCRA Acknowledged On Behalf Of false |
| | JND | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | FCRA Acknowledger First Name Jade |
| | JND | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | FCRA Acknowledger Last Name Dunn |
| | JND | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Time FCRA Acknowledged May 10, 2019 10:37 am |
| 10:32 am | ATS | | Esig accepted [1009_Senior Sales Associate 054_Evans_1557260682114] | BC Genevieve Evans |
| | ATS | | 1009_Senior Sales Associate 054_Evans_1557260682114 – | BC – Consent Received |
| | ATS | ! | Bg check auto-requested [1009_Senior Sales Associate 054_Evans_1557260682114] | ADPRPO – Package ID 287875 |
| | ATS | ! | App Site navigate to [1009_Senior Sales Associate 054_Evans_1557260682114] | onbuilder_eform,  via next button |
| 10:31 am | | | Click by candidate of https://recruiting.adp.com/srccar/RTI.home?c=1156951&sc=5009938545806&a=12278549451&r=5000488802206&d=ExternalCareerSite-Evergreen [1009_Senior Sales Associate 054_Evans_1557260682114] | OF – Extended – External Retail |
| | ATS | ! | App Site navigate to [1009_Senior Sales Associate 054_Evans_1557260682114] | status, from login, already have assignment, force |
| | ATS | ! | App Site launched on [1009_Senior Sales Associate 054_Evans_1557260682114] | login from c/s: ExternalCareerSite-Evergreen |
| | ATS | ! | App Site navigate to [1009_Senior Sales Associate 054_Evans_1557260682114] | status, from login, already have assignment, force |
| | ATS | ! | App Site navigate to [1009_Senior Sales Associate 054_Evans_1557260682114] | status, from login, force |
| | ATS | ! | App Site navigate to [1009_Senior Sales Associate 054_Evans_1557260682114] | bgbuilder_eform, resume application, next component saved in state, force |
| 10:30 am | ATS | ! | App Site launched on [1009_Senior Sales Associate 054_Evans_1557260682114] | login from c/s: ExternalCareerSite-Evergreen |
| | ATS | ! | App Site navigate to [1009_Senior Sales Associate 054_Evans_1557260682114] | status, from login, already have assignment, force |
| | ATS | ! | App Site navigate to [1009_Senior Sales Associate 054_Evans_1557260682114] | status, from login, force |
| | ATS | ! | App Site navigate to [1009_Senior Sales Associate 054_Evans_1557260682114] | bgbuilder_eform, resume application, next component saved in state, force |
| 10:29 am | | | Click by candidate of https://recruiting.adp.com/srccar/RTI.home?c=1156951&sc=5009938545806&a=12278549451&r=5000488802206&d=ExternalCareerSite-Evergreen [1009_Senior Sales Associate 054_Evans_1557260682114] | OF – Extended – External Retail |

Guitar Center_Evans 0000065

| | | | | |
|---|---|---|---|---|
| | ATS | | App Site navigate to [1009_Senior Sales Associate 054_Evans_1557260682114] | status, from login, already have assignment, force |
| 10:27 am | ATS | | App Site launched on [1009_Senior Sales Associate 054_Evans_1557260682114] | login from c:s: ExternalCareerSite-Evergreen |
| | ATS | | App Site navigate to [1009_Senior Sales Associate 054_Evans_1557260682114] | status, from login, force |
| | ATS | | App Site navigate to [1009_Senior Sales Associate 054_Evans_1557260682114] | status, from login, already have assignment, force |
| | ATS | | App Site navigate to [1009_Senior Sales Associate 054_Evans_1557260682114] | esig_of, resume application, next component saved in state, force |
| | ATS | | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | OF Esig Signature Genevieve Evans |
| | ATS | | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | OF Esig Status true |
| | ATS | | 1009_Senior Sales Associate 054_Evans_1557260682114 – | OF – Accepted |
| | ATS | | SMS queued [1009_Senior Sales Associate 054_Evans_1557260682114] | Script Grid SMS message queued, delay: 00000001 min |
| | ATS | | Email sent [1009_Senior Sales Associate 054_Evans_1557260682114] | OF – Accepted – Retail to Recruiter Lori A Aleshire |
| | ATS | | App Site navigate to [1009_Senior Sales Associate 054_Evans_1557260682114] | fcra, via next button |
| | ATS | | 1009_Senior Sales Associate 054_Evans_1557260682114 – | BC – Started Forms (candidate) |
| | ATS | | SMS queued [1009_Senior Sales Associate 054_Evans_1557260682114] | Script Grid SMS message queued, delay: 00000060 min |
| | ATS | | App Site navigate to [1009_Senior Sales Associate 054_Evans_1557260682114] | fcra, force via Script Grid #20782551 |
| | ATS | | App Site navigate to [1009_Senior Sales Associate 054_Evans_1557260682114] | bqbuilder_eform, via next button |
| 10:26 am | | | Click by candidate of https://recruiting.adp.com/srccar/RTI.home?c=115695l&sc=50099385458068a=12278549451&r=5000488802206&d=ExternalCareerSite-Evergreen [1009_Senior Sales Associate 054_Evans_1557260682114] | OF – Extended – External Retail |
| 10:25 am | | | View by candidate [1009_Senior Sales Associate 054_Evans_1557260682114] | OF – Extended – External Retail |
| | | | | |
| 09:12 am | | | View by candidate [1009_Senior Sales Associate 054_Evans_1557260682114] | OF – Extended – External Retail |
| 08:24 am | ATS | | Emailed to genevieve.r.evans@gmail.com [1009_Senior Sales Associate 054_Evans_1557260682114] | OF – Extended – External Retail |
| | | | SMS failed [1009_Senior Sales Associate 054_Evans_1557260682114] | Failed to send SMS Message – Candidate has not confirmed SMS opt-in |
| 08:23 am | JTP | | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Offer Approval#2 Granted |
| | JTP | | Granted [1009_Senior Sales Associate 054_Evans_1557260682114] | Offer Approval Granted |
| | | | 1009_Senior Sales Associate 054_Evans_1557260682114 – | OF – Extended |
| | JTP | | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date OF Extended May 10, 2019 |
| | | | SMS queued [1009_Senior Sales Associate 054_Evans_1557260682114] | Script Grid SMS message queued, delay: 00000001 min |
| | | | App Site navigate to [1009_Senior Sales Associate 054_Evans_1557260682114] | esig_of, force via Script Grid #21196851 |
| | JTP | | Email sent [1009_Senior Sales Associate 054_Evans_1557260682114] | OF – Approved to Recruiter Lori A Aleshire |
| | JTP | | Email sent [1009_Senior Sales Associate 054_Evans_1557260682114] | OF – Approved to Hiring Mgr I Filip Todorovski |
| **May 8, 2019** | | | | |
| 02:07 pm | TLM | | 1009_Senior Sales Associate 054_Evans_1557260682114 – | OF – Pending Approval – Pending Approval |
| | | | Email sent [1009_Senior Sales Associate 054_Evans_1557260682114] | OF – Approval – to Hiring Manager to Hiring Mgr II John Terrance Payton |
| | ATS | | Email sent [1009_Senior Sales Associate 054_Evans_1557260682114] | OF– Approval – to Recruiter to Recruiter Lori A Aleshire |
| 02:05 pm | TLM | | Address 1 | 14 East Germantown Pike Apt 6 |
| | TLM | | Address 2 | –Cleared– |
| | TLM | | Gender | Female |
| | | | | |
| **May 7, 2019** | | | | |
| 01:31 pm | ATS | | 1009 – Senior Sales Associate | RS – Inactive – Withdrawn – Hired on another req |
| | ATS | | Assignment updated to [1009] | Date RS Inactive May 7, 2019 |
| | ATS | | 1009_Senior Sales Associate 054 – Senior Sales Associate | RS – Inactive – Withdrawn – Hired on another req |
| | ATS | | Assignment updated to [1009_Senior Sales Associate 054] | Date RS Inactive May 7, 2019 |
| 01:24 pm | FT | | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Candidate Type External |
| | FT | | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Career opportunities Yes |
| | FT | | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Candidate Source Walk-In |
| | FT | | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Accommodation Yes |
| | FT | | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Grid Control3 No |
| | FT | | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Career Site 1239051 |
| | FT | | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date Sourced for Req May 7, 2019 |
| | FT | | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date Applied for Req Dec 7, 2018 |
| | FT | | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | AP PDF [AP] http://recruiting.adp.com/resumes/RMPOD3WebDocument/2018/12/clientdata_115695l/7/1425/cab53cec-b28c-4e41-a400-3823d00bb4cc.pdf |
| | FT | | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Time Pre-screen Completed Dec 7, 2018 02:29 pm |
| | FT | | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | RS Applicant Pool May 6, 2019 |

May 7, 2019

| | | | |
|---|---|---|---|
| 01:31 pm | ATS | ☑ 1009 – Senior Sales Associate | RS – Inactive – Withdrawn – Hired on another req |
| | ATS | ❗ Assignment updated to [1009] | Date RS Inactive May 7, 2019 |
| | ATS | ☑ 1009_Senior Sales Associate 054 – Senior Sales Associate | RS – Inactive – Withdrawn – Hired on another req |
| | ATS | ❗ Assignment updated to [1009_Senior Sales Associate 054] | Date RS Inactive May 7, 2019 |
| 01:24 pm | FT | ❗ Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Candidate Type External |
| | FT | ❗ Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Career opportunities Yes |
| | FT | ❗ Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Candidate Source Walk-In |
| | FT | ❗ Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Accommodation Yes |
| | FT | ❗ Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Crid Control3 No |
| | FT | ❗ Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Career Site 1239051 |
| | FT | ❗ Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date Sourced for Req May 7, 2019 |
| | FT | ❗ Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date Applied for Req Dec 7, 2018 |
| | FT | ❗ Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | AP PDF [AP] http://recruiting.adp.com/resumes/RMPOD3WebDocument/2018/12/clientdata_1156951/7/1425/cab53cec-b28e-4e41-a400-3823d00bb4cc.pdf |
| | FT | ❗ Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Time Pre-screen Completed Dec 7, 2018 02:29 pm |
| | FT | ❗ Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | RS Applicant Pool May 6, 2019 |
| | FT | ❗ Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | AB PDF [AB] http://recruiting.adp.com/resumes/RMPOD3WebDocument/2018/12/clientdata_1156951/7/1505/ce53cbaa-dc38-4a31-ab6a-8dff13178094.pdf |
| | FT | ❗ Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | AB Esig Signature Genevieve Evans |
| | FT | ❗ Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | AB Esig Status true |
| | FT | ❗ Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date AB Form Completed Dec 7, 2018 |
| | FT | ❗ Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Time AB Signed Dec 7, 2018 03:08 pm |
| | FT | ❗ Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date AB Incomplete Dec 7, 2018 |
| | FT | ❗ Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Candidate reApplied to EG Location 2 |
| | FT | ❗ Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date BG Failed –Cleared– |
| | FT | ❗ Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date BG Not Qualified –Cleared– |
| | FT | ❗ Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date TCS Completed Dec 7, 2018 |
| | FT | ❗ Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | TCS Prelim Eligibility Ineligible |
| | FT | ❗ Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | TCS Screening ID DE94AD7E-B829-47D5-E59E9A8670CC |
| | FT | ❗ Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | TCS Screening Launch URL https://tcs.adp.com/screen/index.html?cc=gcs&stoken=DE94AD7E-B829-47D5-B407-E59E9A8670CC |
| | FT | ❗ Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date Article 23–A Accepted –Cleared– |
| | FT | ❗ Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date Data Privacy Accepted Dec 7, 2018 |
| | FT | ❗ Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date Disclaimer #1 Accepted Dec 7, 2018 |
| | FT | ❗ Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date Disclaimer #2 Accepted –Cleared– |
| | FT | ❗ Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date Disclaimer #3 Accepted –Cleared– |
| | FT | ❗ Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date FCRA Accepted –Cleared– |
| | FT | ❗ Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Time FCRA Acknowledged –Cleared– |
| | FT | ❗ Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Time FCRA Rejected –Cleared– |
| | FT | ❗ Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date HM Notes Attached –Cleared– |
| | FT | ❗ Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date H2 Notes Attached –Cleared– |
| | FT | ❗ Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Date TS Notes Attached –Cleared– |
| | FT | ❗ Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Additional Document TimeStamp 1 –Cleared– |
| | FT | ❗ Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Additional Document TimeStamp 2 –Cleared– |
| | FT | ❗ Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Additional Document TimeStamp 3 –Cleared– |
| | FT | ❗ Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Additional Document TimeStamp 4 –Cleared– |
| | FT | ❗ Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Additional Document TimeStamp 5 –Cleared– |
| | FT | ❗ Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Additional Document TimeStamp 6 –Cleared– |
| | FT | ❗ Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Additional Document TimeStamp 7 –Cleared– |
| | FT | ❗ Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Additional Document TimeStamp 8 –Cleared– |
| | FT | ❗ Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Additional Document TimeStamp 9 –Cleared– |
| | FT | ❗ Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Additional Document TimeStamp 10 –Cleared– |
| | FT | ❗ Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Additional Document TimeStamp 11 –Cleared– |
| | FT | ❗ Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Additional Document TimeStamp 12 –Cleared– |
| | FT | ❗ Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Additional Document TimeStamp 13 –Cleared– |
| | FT | ❗ Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Additional Document TimeStamp 14 –Cleared– |
| | FT | ❗ Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Additional Document TimeStamp 15 –Cleared– |

Guitar Center_Evans 0000067

| | FT | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Time Gen. Signed 1 –Cleared– |
| | FT | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Time Gen. Signed 2 –Cleared– |
| | FT | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Time Gen. Signed 3 –Cleared– |
| | FT | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Time Gen. Signed 4 –Cleared– |
| | FT | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Time Gen. Signed 5 –Cleared– |
| | FT | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Time Gen. Signed 6 –Cleared– |
| | FT | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Time Gen. Signed 7 –Cleared– |
| | FT | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Time Gen. Signed 8 –Cleared– |
| | FT | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Time Gen. Signed 9 –Cleared– |
| | FT | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Time Gen. Signed 10 –Cleared– |
| | FT | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Time Gen. Signed 11 –Cleared– |
| | FT | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Time Gen. Signed 12 –Cleared– |
| | FT | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Time Gen. Signed 13 –Cleared– |
| | FT | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Time Gen. Signed 14 –Cleared– |
| | FT | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Time Gen. Signed 15 –Cleared– |
| | FT | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Time Gen. Signed 16 –Cleared– |
| | FT | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Time Gen. Signed 17 –Cleared– |
| | FT | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Time Gen. Signed 18 –Cleared– |
| | FT | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Time Gen. Signed 19 –Cleared– |
| | FT | ! | Assignment updated to [1009_Senior Sales Associate 054_Evans_1557260682114] | Time Gen. Signed 20 –Cleared– |
| | FT | | 1009_Senior Sales Associate_1557260682114 – | OF – Pending |
| | FT | ! | Reassigned [1009_Senior Sales Associate 054_Evans_1557260682114] | From Req ID 1009_Senior Sales Associate 054; Assignment fields copied; Prescreen and interview responses copied; Interviews and schedules moved |
| 11:55 am | ATS | ! | App Site navigate to [1009] | evergreenselector, resume application, next component saved in state, force |
| 11:52 am | ATS | ! | App Site navigate to [1009] | evergreenselector, resume application, next component saved in state, force |

**May 6, 2019**

| 12:52 pm | CMC | | 1009_Senior Sales Associate 054 – Senior Sales Associate | RS – Applicant Pool |
| | CMC | | Script Suppressed [1009_Senior Sales Associate 054] | Gear UI |
| | CMC | ! | Assignment updated to [1009_Senior Sales Associate 054] | RS Applicant Pool May 6, 2019 |
| 08:04 am | ATS | ! | App Site navigate to [1009] | evergreenselector, resume application, next component saved in state, force |

**May 4, 2019**

| 05:50 pm | ATS | ! | App Site navigate to [1009] | evergreenselector, resume application, next component saved in state, force |

**May 3, 2019**

| 02:37 pm | ATS | ! | App Site navigate to [1009] | evergreenselector, resume application, next component saved in state, force |
| 02:35 pm | ATS | ! | App Site navigate to [1009] | evergreenselector, resume application, next component saved in state, force |
| 02:33 pm | ATS | ! | App Site navigate to [1009] | evergreenselector, resume application, next component saved in state, force |
| 02:32 pm | ATS | ! | App Site navigate to [1009] | evergreenselector, resume application, next component saved in state, force |
| | ATS | ! | App Site navigate to [1009] | evergreenselector, resume application, next component saved in state, force |
| 02:31 pm | ATS | 📷 | Photo | https://recruiting.adp.com/resumes/RMPOD3WebDocument/2019/5/clientdata_1156951/3/1730/3e91d62b-0ce5- |
| 02:31 pm | ATS | 📷 | Photo | https://recruiting.adp.com/resumes/RMPOD3WebDocument/2019/5/clientdata_1156951/3/1730/3e91d62b-0ce5-42c8-93e2-4862f2913321.jpg |
| | ATS | ! | App Site launched on [1009] | login from c/s: ExternalCareerSiteMAA |
| | ATS | ! | App Site navigate to [1009] | status, from login, already have assignment, force |
| | ATS | ! | App Site navigate to [1009] | status, from login, force |

**Feb 25, 2019**

| 10:30 am | ERM | | 1009_Senior Sales Associate 054 – Senior Sales Associate | RS – Inactive – Withdrawn – Shift/Days/Hours |

**Dec 15, 2018**

| 12:49 pm | ATS | ! | App Site navigate to [1009] | evergreenselector, resume application, next component saved in state, force |
| 12:48 pm | ATS | ! | App Site navigate to [1009] | evergreenselector, resume application, next component saved in state, force |

**Dec 14, 2018**

| 11:30 am | ATS | | Send revoked [1009] | AB – Incomplete GC Evergreen |
| 11:26 am | ATS | | Send revoked [1009] | AP – Incomplete – External |

**Dec 8, 2018**

| 11:30 am | ATS | | Send revoked [1009] | AB – Incomplete GC Evergreen |
| 11:26 am | ATS | | Send revoked [1009] | AP – Incomplete – External |

**Dec 7, 2018**

| 03:39 pm | | | View by candidate [1009_Senior Sales Associate 054] | RS – App Pool – External |

Guitar Center_Evans 0000068

| Time | Source | Action | Detail |
|---|---|---|---|
| 03:39 pm | | View by candidate [1009_Senior Sales Associate 054] | RS – App Pool - External |
| 12:30 pm | ATS | Send revoked [1009] | AB – Incomplete GC Evergreen |
| 12:26 pm | ATS | Send revoked [1009] | AP – Incomplete – External |
| 12:10 pm | ATS | Emailed to genevieve.r.evans@gmail.com [1009_Senior Sales Associate 054] | RS – App Pool - External |
| 12:09 pm | | Assignment updated to [1009] | TCS Prelim Eligibility Ineligible |
| | ATS | App Site navigate to [1009] | evergreenselector, via next button |
| | ATS | Assignment updated to [1009_Senior Sales Associate 054] | Candidate Type External |
| | ATS | Assignment updated to [1009_Senior Sales Associate 054] | Career opportunities Yes |
| | ATS | Assignment updated to [1009_Senior Sales Associate 054] | Candidate Source Walk-in |
| | ATS | Assignment updated to [1009_Senior Sales Associate 054] | Accommodation Yes |
| | ATS | Assignment updated to [1009_Senior Sales Associate 054] | Grid Control3 No |
| | ATS | Assignment updated to [1009_Senior Sales Associate 054] | Career Site 1239051 |
| | ATS | Assignment updated to [1009_Senior Sales Associate 054] | AP PDF [AP] http://recruiting.adp.com/resumes/RMPOD3WebDocument/2018/12/clientdata_1156951/7/1425/cab53cac-b28e-4e41-a400-3823d00bb4cc.pdf |
| | ATS | Assignment updated to [1009_Senior Sales Associate 054] | AB PDF [AB] http://recruiting.adp.com/resumes/RMPOD3WebDocument/2018/12/clientdata_1156951/7/1505/cc53cbaa-dc39-4a31-ab6a-8dff13178094.pdf |
| | ATS | Assignment updated to [1009_Senior Sales Associate 054] | AB Esig Signature Genevieve Evans |
| | ATS | Assignment updated to [1009_Senior Sales Associate 054] | AB Esig Status true |
| | ATS | Assignment updated to [1009_Senior Sales Associate 054] | Candidate reApplied to EC Location 1 |
| | ATS | Assignment updated to [1009_Senior Sales Associate 054] | TCS Prelim Eligibility Ineligible |
| | ATS | Assignment updated to [1009_Senior Sales Associate 054] | TCS Screening ID DE94AD7E-B829-47D5-B407-E59E9A8670CC |
| | ATS | Assignment updated to [1009_Senior Sales Associate 054] | TCS Screening Launch URL https://tcs.adp.com/screen/index.html?cc=gcs&stoken=DE94AD7E-B829-47D5-B407-E59E9A8670CC |
| | ATS | 1009_Senior Sales Associate 054 – Senior Sales Associate | RS – Applicant Pool |
| | ATS | Email sent [1009_Senior Sales Associate 054] | RS – External Applicant (Retail) to Hiring Mgr II John Terrance Payton |
| | ATS | Email sent [1009_Senior Sales Associate 054] | RS – External Applicant (Retail) to Hiring Mgr I Emma Ruth Massey |
| | ATS | Reassigned [1009_Senior Sales Associate 054] | From Req ID 1009: Assignment fields copied; Prescreen and interview responses copied |
| 12:08 pm | ATS | Esig accepted [1009] | AB Genevieve Evans |
| | ATS | 1009 – Senior Sales Associate | RS – Applicant Pool |
| | ATS | App Site navigate to [1009] | adptcs, via next button |
| | | Assignment updated to [1009] | TCS Screening ID DE94AD7E-B829-47D5-B407-E59E9A8670CC |
| | | Assignment updated to [1009] | TCS Screening Launch URL https://tcs.adp.com/screen/index.html?cc=gcs&stoken=DE94AD7E-B829-47D5-B407-E59E9A8670CC |
| 11:30 am | ATS | App Site navigate to [1009] | disclaimer1, via next button |
| | ATS | 1009 – Senior Sales Associate | AB – Incomplete |
| | | App Site navigate to [1009] | appbuilder_eform, force via Script Grid #21497151 |
| | | App Site navigate to [1009] | appbuilder_eform, via next button |
| 11:29 am | | Changed response | I certify that all information I have provided to Client Name in support of my application for employment is true and accurate. Yes |
| | | Changed response | I certify that all information I have provided to Client Name in support of my application for employment is true and accurate. Yes |
| | | Changed response | I certify that all information I have provided to Client Name in support of my application for employment is true and accurate. Yes |
| | | Changed response | Do you sing or play any musical instruments? Yes |
| | | Changed response | Do you sing or play any musical instruments? Yes |
| | | Changed response | Do you sing or play any musical instruments? Yes |
| | | Changed response | Please list which instruments you play. Please also provide how long you have been playing and your level of experience. (including vocal area) I play the harp, lyre, and the bongos. |
| | | Changed response | Please list which instruments you play. Please also provide how long you have been playing and your level of experience. (including vocal area) I play the harp, lyre, and the bongos. |
| | | Changed response | Please list which instruments you play. Please also provide how long you have been playing and your level of experience. (including vocal area) I play the harp, lyre, and the bongos. |
| | | Changed response | Are you at least 18 years of age? Yes |
| | | Changed response | Are you at least 18 years of age? Yes |
| | | Changed response | Are you at least 18 years of age? Yes |
| | | Changed response | Have you ever been employed by Guitar Center, Music & Arts, Musicians Friend, Woodwind Brasswind or Music123? No – I've never worked for Guitar Center or its affiliates. |

Guitar Center_Evans 0000069

| | | | |
|---|---|---|---|
| | Changed response | Have you ever been employed by Guitar Center, Music & Arts, Musicians Friend, Woodwind Brasswind or Music123? |
| | | *No – I've never worked for Guitar Center or its affiliates.* |
| | Changed response | Have you ever been employed by Guitar Center, Music & Arts, Musicians Friend, Woodwind Brasswind or Music123? |
| | | *No – I've never worked for Guitar Center or its affiliates.* |
| | Changed response | Have you ever been employed by Guitar Center, Music & Arts, Musicians Friend, Woodwind Brasswind or Music123? |
| | | *No – I've never worked for Guitar Center or its affiliates.* |
| | Changed response | Your application process will now be ended. Please proceed to the Ascend Internal Career Site, accessed from my.ADP.com, for a more simplified application process. |
| | | *false* |
| | Changed response | Your application process will now be ended. Please proceed to the Ascend Internal Career Site, accessed from my.ADP.com, for a more simplified application process. |
| | | *false* |
| | Changed response | Your application process will now be ended. Please proceed to the Ascend Internal Career Site, accessed from my.ADP.com, for a more simplified application process. |
| | | *false* |
| | Changed response | What is your highest level of completed education? |
| | | *HS Graduate or equivalent* |
| | Changed response | What is your highest level of completed education? |
| | | *HS Graduate or equivalent* |
| | Changed response | What is your highest level of completed education? |
| | | *HS Graduate or equivalent* |
| | Changed response | The hiring process may consist of a phone interview, manager(s) interview, reference checks, and potential employment assessment. Are you willing to participate in this process? |
| | | *Yes* |
| | Changed response | The hiring process may consist of a phone interview, manager(s) interview, reference checks, and potential employment assessment. Are you willing to participate in this process? |
| | | *Yes* |
| | Changed response | The hiring process may consist of a phone interview, manager(s) interview, reference checks, and potential employment assessment. Are you willing to participate in this process? |
| | | *Yes* |
| | Changed response | As part of this process, you may choose to either submit a resume/CV or fill out a full application. |
| | | **Do you have a resume you wish to import in lieu of entering employment history?** |
| | | *No* |
| | Changed response | As part of this process, you may choose to either submit a resume/CV or fill out a full application. |
| | | **Do you have a resume you wish to import in lieu of entering employment history?** |
| | | *No* |
| | Changed response | As part of this process, you may choose to either submit a resume/CV or fill out a full application. |
| | | **Do you have a resume you wish to import in lieu of entering employment history?** |
| | | *No* |
| | ATS | 18 Years of Age | *true* |
| | ATS | Previous Employee | *false* |
| | ATS | Instrument Details | *I play the harp, lyre, and the bongos.* |
| | ATS | App Site navigate to [1009] | *eeoc1, score = 0* |
| 11:28 am | ATS | Assignment updated to [1009] | *Candidate Source Walk-In* |
| | ATS | App Site navigate to [1009] | *data_privacy, via next button* |
| | ATS | App Site navigate to [1009] | *prescreen1, via next button* |
| 11:27 am | ATS | First Name | *Genevieve* |
| 11:27 am | ATS | First Name | *Genevieve* |
| | ATS | Middle Name | *Ruth* |
| | ATS | Last Name | *Evans* |
| | ATS | Address 1 | *14 East Germantown Pike apt 6* |
| | ATS | City | *Plymouth Meeting* |
| | ATS | State/Province | *PA* |
| | ATS | Zip/Post Code [Zip] | *19462* |
| | ATS | Primary Phone | *6103291919* |
| | ATS | Primary Phone Type | *Cell* |
| | ATS | App Site navigate to [1009] | *source, via next button* |
| 11:26 am | ATS | Country | *USA* |
| | ATS | Email Address | *genevieve.r.evans@gmail.com* |
| | ATS | Resume Bank | *Imported* |
| | ATS | Type | *External* |
| | | Assignment updated to [1009] | *Candidate Type External* |
| | ATS | App Site launched on [1009] | *new candidate from c:s: ExternalCareerSiteMAA* |
| | ATS | App Site navigate to [1009] | *contact, from login* |
| | ATS | 1009 – Senior Sales Associate | *AP – Incomplete* |

| | | | |
|---|---|---|---|
| ⊟ 1009_Senior Sales Associate 054_Evans_1557260682114 – | Evans, Genevieve Ruth | External | Hi – Hired |
| | Plymouth Meeting PA 19462 | | |
| | GENEVIEVE.EVANS@MUSICARTS.COM | | |
| | (610) 329–1919 Cell | | |

Guitar Center_Evans 0000070



EXHIBIT

Evans-7

exhibitsticker.com

Re: Senior Sales Associate

Dear Genevieve:

We are thrilled to extend *you an offer of employment* for the position of Senior Sales Associate. *Please respond by following the instructions below:*

1. *To review offer and respond, click on the link,* <u>*View/Accept Offer*</u>, *to return to your candidate profile and application.*
2. *Your web browser will open to the career site Sign In screen.*
3. *Enter your sign in credentials\* (email and password) and click, Sign In.*

*\*note: your sign in credentials are the same ones you used to create your candidate profile on the Careers website.*

*Review the details of your offer and provide an electronic signature to accept your offer letter. Please* ensure that you provide us your Legal First and Last Name *in your electronic signature.*

*After you have accepted your offer, please continue to check your email regularly. We will send you additional messages regarding next steps to complete prior to your start date.*

We are looking forward to your response.

Rock on!

John Loughton

| | | | |
|---|---|---|---|
| BG – Started Forms (candidate) | ATS | May 10, 2019 | 10:27 am |
| OF – Accepted | ATS | May 10, 2019 | 10:27 am |
| **OF – Extended – External Retail** to genevieve.r.evans@gmail.com | ATS | May 10, 2019 | 08:24 am |
| OF – Extended | | May 10, 2019 | 08:23 am |